Exhibit

A

## Klinowski Damiano LLP

*Attorneys at Law*

### *Melon Corp. v Aldays Produce Inc.*

**Claim Amounts Calculated Through:** 2/20/2025
**PACA Creditor / Claimant:** Melon Corp.
**Debtor:** Aldays Produce Inc.
**Payment Terms:** Net 21
**Interest Rate:** .0083 % per mon. (10% APR) Per CA Civil Code §3289(b)
**Attorneys' Fees & Costs:** Yes

| Invoice Number | Date of Invoice or Shipment | Date Trust Notice Given | Date Payment Due | No. of Days Past Due | Invoice Amount | Accrued Interest *(through date of chart)* | Payments Received | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|
| 1288 | 06/27/24 | 06/27/24 | 07/18/24 | 217 | $    3,672.00 | $    221.34 | $    - | $    3,893.34 |
| | | | | | $    3,672.00 | $    221.34 | $    - | $    3,893.34 |

|  |  |
|---|---|
| Principal Amount: | $    3,672.00 |
| Accrued Interest: *Calculated through 02/20/2025* | $    221.34 |
| Attorneys' Fees & Costs *(estimated through 02/28/25)*: | $    750.00 |
| **PACA Trust Amount Claimed:** | **$    4,643.34** |



**MELON CORP**
11500 S EASTERN AVE #150,
Henderson, NV 89052
Phone: 602-478-1639

**Invoice #1288**

**Sales Confirmation**

**Sales Contact**
Gurdeep Billan

| BILL TO | PICKUP AT | CUSTOMER PO# | ORDER TYPE | REQUESTED DATE |
|---|---|---|---|---|
| ALDAY'S PRODUCE, INC. | Melon Corp | aldays | Pickup | Jun 27, 2024 |
| 1601 E OLYMPIC BLVD , BAYS 219-220-221-504 | UNI-KOOL COOLING , 2210 E 24th ST | | | |
| LOS ANGELES, CA 90021-1936 | YUMA, AZ 85365 | | **TERMS** Net 21 | **DUE DATE** Jul 18, 2024 |

Inventory Items

| Qty | Item | Organic | Unit | Label | Pallets | Weight | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 432 | **HONEYDEW MELON** | | 5 ct carton | Jbo Q Fresh | - | - | $8.50 | $3,672.00 |
| 504 | **Sweet Cantaloupe Wd Plt** | | 9 ct case | Jbo Q Fresh | 12 | - | $0.00 | $0.00 |

Non-Inventory Items

| Item | Qty | Category | Description | Unit Price | Amount |
|---|---|---|---|---|---|
| Airbag | 9 | Materials | | $0.00 | $0.00 |

**Inventory units:** 936    **Non-inventory units:** 9    **Total pallets:** 12
**Inventory items:** 2    **Non-inventory items:** 1    **Approx. weight:** 0 lb | 0 kg

**Inventory total:    $3,672.00**
**Non-inventory total:    $0.00**
**Total:    $3,672.00**

Invoice #1288 (MELON CORP )
Date ordered: 6/27/2024 10:07 AM
Last updated: 6/27/2024 10:49 PM    SIGNATURE _____    DATE _____

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. In the event any action or proceeding is commenced to enforce the terms of this transaction or to enforce the seller's PACA trust rights, the buyer agrees to pay all costs of enforcement, including all attorneys' fees, together with any cost and expenses, as additional sums owed in connection with this transaction.

Page 1 of 1
Copy #2

**Klinowski Damiano LLP**

*Attorneys at Law*

## _Melon Corp. v Arizona Sky Produce Inc._

**Claim Amounts Calculated Through:** 2/20/2025
**PACA Creditor / Claimant:** Melon Corp.
**Debtor:** Arizona Sky Produce Inc.
**Payment Terms:** Net 10

**Interest Rate:** .00833 % per mon. (10% APR)    per AZ §44-1201
**Attorneys' Fees & Costs:** Yes

| Invoice Number | Date of Invoice or Shipment | Date Trust Notice Given | Date Payment Due | No. of Days Past Due | Invoice Amount | Accrued Interest *(through date of chart)* | Payments Received | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|
| 1289 | 06/27/24 | 06/27/24 | 07/07/24 | 228 | $  7,392.00 | $  468.16 | $  - | $  7,860.16 |
| | | | | | $  7,392.00 | $  468.16 | $  - | $  7,860.16 |

Principal Amount: $  7,392.00
Accrued Interest: *Calculated through 02/20/2025* $  468.16
Attorneys' Fees & Costs *(estimated through 02/28/25)*: $  750.00
**PACA Trust Amount Claimed: $  8,610.16**



**MELON CORP**
11500 S EASTERN AVE #150,
Henderson, NV 89052
Phone: 602-478-1639

**Invoice #1289**

**Sales Confirmation**

**Sales Contact**
Gurdeep Billan

| BILL TO | PICKUP AT | CUSTOMER PO# | ORDER TYPE | REQUESTED DATE |
|---|---|---|---|---|
| ARIZONA SKY PRODUCE 44 KENTS AVE RIO RICO, AZ 85648-2406 | Melon Corp UNI-KOOL COOLING , 2210 E 24th ST YUMA, AZ 85365 | pending | Pickup | Jun 27, 2024 |
| | | | **TERMS** Cash | **DUE DATE** Jun 27, 2024 |

### Inventory Items

| Qty | Item | Organic | Unit | Label | Pallets | Weight | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 924 | **Sweet Cantaloupe Wd Plt** | | 9 ct case | Jbo Q Fresh | 22 | - | $8.00 | $7,392.00 |

### Non-Inventory Items

| Item | Qty | Category | Description | Unit Price | Amount |
|---|---|---|---|---|---|
| Airbag | 7 | Materials | | $0.00 | $0.00 |

**Inventory units:** 924   **Non-inventory units:** 7   **Total pallets:** 22
**Inventory items:** 1   **Non-inventory items:** 1   **Approx. weight:** 0 lb | 0 kg

**Inventory total:** $7,392.00
**Non-inventory total:** $0.00
**Total:** $7,392.00

Invoice #1289 (MELON CORP )
Date ordered: 6/27/2024 10:09 AM
Last updated: 6/27/2024 08:20 PM   **SIGNATURE** _____   **DATE** _____

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. In the event any action or proceeding is commenced to enforce the terms of this transaction or to enforce the seller's PACA trust rights, the buyer agrees to pay all costs of enforcement, including all attorneys' fees, together with any cost and expenses, as additional sums owed in connection with this transaction.

Page 1 of 1
Copy #2

**Klinowski Damiano LLP**

*Attorneys at Law*

## Melon Corp. v Costco Wholesale Corp.

Claim Amounts Calculated Through: 2/20/2025
PACA Creditor / Claimant: Melon Corp.
Debtor: Costco Wholesale Corp.
Payment Terms: Net 21
Interest Rate: 1.00 % per mon. (12% APR) Per Statute RCW 19.52.010
Attorneys' Fees & Costs: Yes

| Invoice Number | Date of Invoice or Shipment | Date Trust Notice Given | Date Payment Due | No. of Days Past Due | Invoice Amount | Accrued Interest *(through date of chart)* | Payments Received | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|
| 838 | 05/06/24 | 05/06/24 | 05/27/24 | 269 | $ 11,001.00 | $ 986.42 | $ - | $ 11,987.42 |
| 853 | 05/10/24 | 05/10/24 | 05/31/24 | 265 | $ 13,090.00 | $ 1,156.28 | $ - | $ 14,246.28 |
| 904 | 05/22/24 | 05/22/24 | 06/12/24 | 253 | $ 13,566.00 | $ 1,144.07 | $ - | $ 14,710.07 |
| 1301 | 06/29/24 | 06/29/24 | 07/20/24 | 215 | $ 11,970.00 | $ 857.85 | $ - | $ 12,827.85 |
| 1458 | 07/17/24 | 07/17/24 | 08/07/24 | 197 | $ 11,970.00 | $ 786.03 | $ - | $ 12,756.03 |
| 1462 | 07/23/24 | 07/23/24 | 08/13/24 | 191 | $ 11,340.00 | $ 721.98 | $ - | $ 12,061.98 |
| 1463 | 07/24/24 | 07/24/24 | 08/14/24 | 190 | $ 11,970.00 | $ 758.10 | $ - | $ 12,728.10 |
| 1464 | 07/24/24 | 07/24/24 | 08/14/24 | 190 | $ 11,340.00 | $ 718.20 | $ - | $ 12,058.20 |
| 1465 | 07/25/24 | 07/25/24 | 08/15/24 | 189 | $ 11,760.00 | $ 740.88 | $ - | $ 12,500.88 |
| 1466 | 07/26/24 | 07/26/24 | 08/16/24 | 188 | $ 11,760.00 | $ 736.96 | $ - | $ 12,496.96 |
| 1467 | 07/27/24 | 07/27/24 | 08/17/24 | 187 | $ 11,760.00 | $ 733.04 | $ - | $ 12,493.04 |
| 1500 | 07/29/24 | 07/29/24 | 08/19/24 | 185 | $ 11,200.00 | $ 690.67 | $ - | $ 11,890.67 |
| 1501 | 07/30/24 | 07/30/24 | 08/20/24 | 184 | $ 11,200.00 | $ 686.93 | $ - | $ 11,886.93 |
| 1502 | 07/31/24 | 07/31/24 | 08/21/24 | 183 | $ 11,200.00 | $ 683.20 | $ - | $ 11,883.20 |
| 1503 | 07/31/24 | 07/31/24 | 08/21/24 | 183 | $ 11,200.00 | $ 683.20 | $ - | $ 11,883.20 |
| 1504 | 08/01/24 | 08/01/24 | 08/22/24 | 182 | $ 11,400.00 | $ 691.60 | $ - | $ 12,091.60 |
| 1505 | 08/01/24 | 08/01/24 | 08/22/24 | 182 | $ 11,400.00 | $ 691.60 | $ - | $ 12,091.60 |
| 1506 | 08/02/24 | 08/02/24 | 08/23/24 | 181 | $ 11,200.00 | $ 675.73 | $ - | $ 11,875.73 |
| 1507 | 08/03/24 | 08/03/24 | 08/24/24 | 180 | $ 11,200.00 | $ 672.00 | $ - | $ 11,872.00 |
| 1509 | 08/05/24 | 08/05/24 | 08/26/24 | 178 | $ 10,640.00 | $ 631.31 | $ - | $ 11,271.31 |
| 15091 | 08/05/24 | 08/05/24 | 08/26/24 | 178 | $ 10,830.00 | $ 642.58 | $ - | $ 11,472.58 |
| 1510 | 08/07/24 | 08/07/24 | 08/28/24 | 176 | $ 10,450.00 | $ 613.07 | $ - | $ 11,063.07 |
| 1511 | 08/07/24 | 08/07/24 | 08/28/24 | 176 | $ 5,320.00 | $ 312.11 | $ - | $ 5,632.11 |
| 1512 | 08/09/24 | 08/09/24 | 08/30/24 | 174 | $ 10,260.00 | $ 595.08 | $ - | $ 10,855.08 |
| 1513 | 08/09/24 | 08/09/24 | 08/30/24 | 174 | $ 10,260.00 | $ 595.08 | $ - | $ 10,855.08 |
| 1514 | 08/10/24 | 08/10/24 | 08/31/24 | 173 | $ 10,830.00 | $ 624.53 | $ - | $ 11,454.53 |
| 1525 | 08/17/24 | 08/17/24 | 09/07/24 | 166 | $ 10,830.00 | $ 599.26 | $ - | $ 11,429.26 |
| 1526 | 08/17/24 | 08/17/24 | 09/07/24 | 166 | $ 10,830.00 | $ 599.26 | $ - | $ 11,429.26 |
| 1527 | 08/17/24 | 08/17/24 | 09/07/24 | 166 | $ 10,830.00 | $ 599.26 | $ - | $ 11,429.26 |
| 1528 | 08/17/24 | 08/17/24 | 09/07/24 | 166 | $ 10,830.00 | $ 599.26 | $ - | $ 11,429.26 |
| 1530 | 08/17/24 | 08/17/24 | 09/07/24 | 166 | $ 10,830.00 | $ 599.26 | $ - | $ 11,429.26 |
| 1533 | 08/17/24 | 08/17/24 | 09/07/24 | 166 | $ 10,830.00 | $ 599.26 | $ - | $ 11,429.26 |
| 1545 | 08/22/24 | 08/22/24 | 09/12/24 | 161 | $ 10,070.00 | $ 540.42 | $ - | $ 10,610.42 |
| 1546 | 08/23/24 | 08/23/24 | 09/13/24 | 160 | $ 10,830.00 | $ 577.60 | $ - | $ 11,407.60 |
| 1547 | 08/22/24 | 08/22/24 | 09/12/24 | 161 | $ 10,070.00 | $ 540.42 | $ - | $ 10,610.42 |
| 1548 | 09/07/24 | 09/07/24 | 09/28/24 | 145 | $ 10,830.00 | $ 523.45 | $ - | $ 11,353.45 |
| 1549 | 08/27/24 | 08/27/24 | 09/17/24 | 156 | $ 10,830.00 | $ 563.16 | $ - | $ 11,393.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1550 | 08/27/24 | 08/27/24 | 09/17/24 | 156 | $ | 10,260.00 | $ | 533.52 | $ | - | $ | 10,793.52 |
| 1551 | 09/01/24 | 09/01/24 | 09/22/24 | 151 | $ | 10,260.00 | $ | 516.42 | $ | - | $ | 10,776.42 |
| 1552 | 09/01/24 | 09/01/24 | 09/22/24 | 151 | $ | 9,880.00 | $ | 497.29 | $ | - | $ | 10,377.29 |
| 1553 | 09/01/24 | 09/01/24 | 09/22/24 | 151 | $ | 10,830.00 | $ | 545.11 | $ | - | $ | 11,375.11 |
| 1554 | 09/01/24 | 09/01/24 | 09/22/24 | 151 | $ | 10,830.00 | $ | 545.11 | $ | - | $ | 11,375.11 |
| 1555 | 09/17/24 | 09/17/24 | 10/08/24 | 135 | $ | 10,260.00 | $ | 461.70 | $ | - | $ | 10,721.70 |
| 1556 | 09/07/24 | 09/07/24 | 09/28/24 | 135 | $ | 10,260.00 | $ | 495.90 | $ | - | $ | 10,755.90 |
| 1557 | 09/17/24 | 09/17/24 | 10/08/24 | 135 | $ | 10,640.00 | $ | 478.80 | $ | - | $ | 11,118.80 |
| 1558 | 09/07/24 | 09/07/24 | 09/28/24 | 145 | $ | 10,640.00 | $ | 514.27 | $ | - | $ | 11,154.27 |
| 1559 | 09/07/24 | 09/07/24 | 09/28/24 | 145 | $ | 10,830.00 | $ | 523.45 | $ | - | $ | 11,353.45 |
| 1560 | 09/07/24 | 09/07/24 | 09/28/24 | 145 | $ | 10,830.00 | $ | 523.45 | $ | - | $ | 11,353.45 |
| 1561 | 09/07/24 | 09/07/24 | 09/28/24 | 145 | $ | 10,830.00 | $ | 523.45 | $ | - | $ | 11,353.45 |
| 1562 | 09/07/24 | 09/07/24 | 09/28/24 | 145 | $ | 10,260.00 | $ | 495.90 | $ | - | $ | 10,755.90 |
| 1563 | 09/11/24 | 09/11/24 | 10/02/24 | 141 | $ | 10,830.00 | $ | 509.01 | $ | - | $ | 11,339.01 |
| 1564 | 09/12/24 | 09/12/24 | 10/03/24 | 140 | $ | 10,830.00 | $ | 505.40 | $ | - | $ | 11,335.40 |
| 1565 | 09/14/24 | 09/14/24 | 10/05/24 | 138 | $ | 10,830.00 | $ | 498.18 | $ | - | $ | 11,328.18 |
| 1566 | 09/17/24 | 09/17/24 | 10/08/24 | 135 | $ | 10,260.00 | $ | 461.70 | $ | - | $ | 10,721.70 |
| 1567 | 09/26/24 | 09/26/24 | 10/17/24 | 126 | $ | 9,880.00 | $ | 414.96 | $ | - | $ | 10,294.96 |
| 1568 | 10/07/24 | 10/07/24 | 10/28/24 | 115 | $ | 13,440.00 | $ | 515.20 | $ | - | $ | 13,955.20 |
| 1570 | 10/07/24 | 10/07/24 | 10/28/24 | 115 | $ | 12,880.00 | $ | 493.73 | $ | - | $ | 13,373.73 |
| 1571 | 10/08/24 | 10/08/24 | 10/29/24 | 114 | $ | 13,440.00 | $ | 510.72 | $ | - | $ | 13,950.72 |
| 1572 | 10/08/24 | 10/08/24 | 10/29/24 | 114 | $ | 15,120.00 | $ | 574.56 | $ | - | $ | 15,694.56 |
| 1573 | 10/08/24 | 10/08/24 | 10/29/24 | 114 | $ | 14,280.00 | $ | 542.64 | $ | - | $ | 14,822.64 |
| 1574 | 10/10/24 | 10/10/24 | 10/31/24 | 112 | $ | 15,120.00 | $ | 564.48 | $ | - | $ | 15,684.48 |
| 1580 | 10/10/24 | 10/10/24 | 10/31/24 | 112 | $ | 12,880.00 | $ | 480.85 | $ | - | $ | 13,360.85 |
| 1581 | 10/10/24 | 10/10/24 | 10/31/24 | 112 | $ | 13,440.00 | $ | 501.76 | $ | - | $ | 13,941.76 |
| 1582 | 10/10/24 | 10/10/24 | 10/31/24 | 112 | $ | 14,280.00 | $ | 533.12 | $ | - | $ | 14,813.12 |
| | | | | | $ | 721,847.00 | $ | 38,929.80 | $ | - | $ | 760,776.80 |

Principal Amount: $ 721,847.00
Accrued Interest: *calculated through 02/20/2025* $ 38,929.80
Attorneys' Fees & Costs *(estimated through 02/28/25)*: $ 750.00
**PACA Trust Amount Claimed: $ 761,526.80**



**MELON CORP**
11500 S EASTERN AVE #150,
Henderson, NV 89052
Phone: 602-478-1639

**Invoice #838**

**Sales Confirmation**

**Sales Contact**
Gurdeep Billan

| BILL TO | SHIP TO | CUSTOMER PO# | ORDER TYPE | REQUESTED DATE |
|---|---|---|---|---|
| COSTCO WHOLESALE Building 1 999 Lake Dr Issaquah, WA 98027 | COSTCO SUMNER DRY 4000B 142ND AVE E , SUMNER, WA 98390 | 1710430755 | Delivery | May 06, 2024 |
| | | | **TERMS** Net 21 | **DUE DATE** May 27, 2024 |

| Qty | Item | Organic | Unit | Label | Pallets | Weight | Country | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 57 | **Watermelon Seedless Chep Plt** | | 36 ct bin | Fresh | - | - | MX | $193.00 | $11,001.00 |

**Inventory units:** 57  **Total pallets:** 0
**Inventory items:** 1  **Approx. weight:** 0 lb | 0 kg

**Total:   $11,001.00**

**CUSTOMER NOTES**
svxp

Invoice #838 (MELON CORP )
Date ordered: 5/1/2024 02:59 PM
Last updated: 5/4/2024 05:25 PM    SIGNATURE _____    DATE _____

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. In the event any action or proceeding is commenced to enforce the terms of this transaction or to enforce the seller's PACA trust rights, the buyer agrees to pay all costs of enforcement, including all attorneys' fees, together with any cost and expenses, as additional sums owed in connection with this transaction.

**Klinowski Damiano LLP**

*Attorneys at Law*

**_Melon Corp. v Del Monte Fresh Produce Inc._**

|  |  |
|---|---|
| **Claim Amounts Calculated Through:** | 2/20/2025 |
| **PACA Creditor / Claimant:** | Melon Corp. |
| **Debtor:** | Del Monte Fresh Produce Inc. |
| **Payment Terms:** | Net 10 |
| **Interest Rate:** | 1.5 % per mon. (18% APR) |
| **Attorneys' Fees & Costs:** | Yes |

| Invoice Number | Date of Invoice or Shipment | Date Trust Notice Given | Date Payment Due | No. of Days Past Due | Invoice Amount | Accrued Interest *(through date of chart)* | Payments Received | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|
| 1577 | 10/07/24 | 10/07/24 | 10/17/24 | 126 | $  14,840.00 | $      934.92 | $      - | $    15,774.92 |
| 1601 | 10/10/24 | 10/10/24 | 10/20/24 | 123 | $  13,440.00 | $      826.56 | $      - | $    14,266.56 |
|  |  |  |  |  | $  28,280.00 | $   1,761.48 | $      - | $    30,041.48 |

| | |
|---|---|
| Principal Amount: $ | 28,280.00 |
| Accrued Interest: *Calculated through 02/20/2025* $ | 1,761.48 |
| Attorneys' Fees & Costs *(estimated through 02/28/25)*: $ | 750.00 |
| **PACA Trust Amount Claimed: $** | **30,791.48** |



# Melon Corp

11500 S Eastern Ave Ste 150 Henderson NV 89052 United States

**Shipping address:**

DEL MONTE FRESH PRODUCE, FRESH CUT-DALLAS

1400 PARKER STREET

DALLAS TX 75215

United States

**Billing Address**

DEL MONTE FRESH PRODUCE, FRESH

CUT-HOUSTON

14516 HEATHROW FORREST PARKWAY

HOUSTON TX 77032

United States

# Invoice 1577

| Customer PO: | Invoice Date: | Due Date: | Source: | Reference: |
|---|---|---|---|---|
| 1060050941 | 10/07/2024 | 10/17/2024 | SO1575 | 1577/25 |

| Description | Quantity | Unit Price | Fees | Total Price |
|---|---|---|---|---|
| Watermelon Seedless [Bin 700.0 lb(s) 45 ct US #1 Generic Wood] | 56.000 | 265.0000 | 0.0000 | $ 14,840.00 |

*Product of USA*

| | |
|---|---|
| **Total** | **$ 14,840.00** |
| **Total Quantity** | 56 |

Please use the following communication for your payment : **1577**

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. In the event any action or proceeding is commenced to enforce the terms of this transaction or to enforce the seller's PACA trust rights, the buyer agrees to pay all costs of enforcement, including all attorneys' fees, together with any cost and expenses, as additional sums owed in connection with this transaction. "All claims must be reported by WRITTEN NOTICE received by seller within 24 HOURS of arrival and supported by acceptable USDA INSPECTION certificates. NO DEDUCTIONS ALLOWED without prior written authorization from seller. A FINANCE CHARGE calculated at the rate of 1.5% PER MONTH (18% ANNUALLY), or at the highest rate permitted by law, will be applied to all PAST DUE ACCOUNTS.

Payment terms: PACA PROMPT

**Klinowski Damiano LLP**

*Attorneys at Law*

*Melon Corp. v Fordel Marketing LLC*

**Claim Amounts Calculated Through:** 2/20/2025
**PACA Creditor / Claimant:** Melon Corp.
**Debtor:** Fordel Marketing LLC
**Payment Terms:** Net 21
**Interest Rate:** .8750 % per mon. (10.5% APR)Per NRS 99.040(1)
**Attorneys' Fees & Costs:** Yes

| Invoice Number | Date of Invoice or Shipment | Date Trust Notice Given | Date Payment Due | No. of Days Past Due | Invoice Amount | Accrued Interest *(through date of chart)* | Payments Received | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|
| 1005 | 06/15/24 | 06/15/24 | 07/06/24 | 229 | $ 6,720.00 | $ 448.84 | $ - | $ 7,168.84 |
| 1006 | 06/12/24 | 06/12/24 | 07/03/24 | 232 | $ 6,160.00 | $ 416.83 | $ - | $ 6,576.83 |
| 1019 | 05/22/24 | 05/22/24 | 06/12/24 | 253 | $ 7,182.00 | $ 529.97 | $ - | $ 7,711.97 |
| 1021 | 06/12/24 | 06/12/24 | 07/03/24 | 232 | $ 8,295.00 | $ 561.30 | $ - | $ 8,856.30 |
| 1022 | 06/13/24 | 06/13/24 | 07/04/24 | 231 | $ 3,724.00 | $ 250.90 | $ - | $ 3,974.90 |
| 1023 | 06/15/24 | 06/15/24 | 07/06/24 | 229 | $ 7,854.00 | $ 524.58 | $ - | $ 8,378.58 |
| 1025 | 06/18/24 | 06/18/24 | 07/09/24 | 226 | $ 7,854.00 | $ 517.71 | $ - | $ 8,371.71 |
| 1026 | 06/20/24 | 06/20/24 | 07/11/24 | 224 | $ 6,970.86 | $ 455.43 | $ - | $ 7,426.29 |
| 1027 | 06/22/24 | 06/22/24 | 07/13/24 | 222 | $ 6,977.95 | $ 451.82 | $ - | $ 7,429.77 |
| 1057 | 06/17/24 | 06/17/24 | 07/08/24 | 227 | $ 7,392.00 | $ 489.41 | $ - | $ 7,881.41 |
| 1083 | 06/19/24 | 06/19/24 | 07/10/24 | 225 | $ 5,040.00 | $ 330.75 | $ - | $ 5,370.75 |
| 1095 | 06/19/24 | 06/19/24 | 07/10/24 | 225 | $ 6,384.00 | $ 418.95 | $ - | $ 6,802.95 |
| 1195 | 06/20/24 | 06/20/24 | 07/11/24 | 224 | $ 4,928.00 | $ 321.96 | $ - | $ 5,249.96 |
| 1242 | 06/22/24 | 06/22/24 | 07/13/24 | 222 | $ 6,121.00 | $ 396.33 | $ - | $ 6,517.33 |
| 1243 | 06/24/24 | 06/24/24 | 07/15/24 | 220 | $ 6,864.29 | $ 440.46 | $ - | $ 7,304.75 |
| 1244 | 06/25/24 | 06/25/24 | 07/16/24 | 219 | $ 6,530.00 | $ 417.10 | $ - | $ 6,947.10 |
| 1246 | 06/28/24 | 06/28/24 | 07/19/24 | 216 | $ 6,930.00 | $ 436.59 | $ - | $ 7,366.59 |
| 1267 | 06/25/24 | 06/25/24 | 07/16/24 | 219 | $ 3,584.00 | $ 228.93 | $ - | $ 3,812.93 |
| 1268 | 06/26/24 | 06/26/24 | 07/17/24 | 218 | $ 8,064.00 | $ 512.74 | $ - | $ 8,576.74 |
| 1269 | 06/26/24 | 06/26/24 | 07/17/24 | 218 | $ 3,360.00 | $ 213.64 | $ - | $ 3,573.64 |
| 1271 | 06/27/24 | 06/27/24 | 07/18/24 | 217 | $ 6,720.00 | $ 425.32 | $ - | $ 7,145.32 |
| 1285 | 06/27/24 | 06/27/24 | 07/18/24 | 217 | $ 1,080.00 | $ 68.36 | $ - | $ 1,148.36 |
| 1290 | 06/27/24 | 06/27/24 | 07/18/24 | 217 | $ 7,854.00 | $ 497.09 | $ - | $ 8,351.09 |
| 1310 | 06/28/24 | 06/28/24 | 07/19/24 | 216 | $ 6,229.48 | $ 392.46 | $ - | $ 6,621.94 |
| 1311 | 07/01/24 | 07/01/24 | 07/22/24 | 213 | $ 6,930.00 | $ 430.53 | $ - | $ 7,360.53 |
| 1312 | 07/01/24 | 07/01/24 | 07/22/24 | 213 | $ 6,930.00 | $ 430.53 | $ - | $ 7,360.53 |
| 1313 | 07/02/24 | 07/02/24 | 07/23/24 | 212 | $ 6,930.00 | $ 428.51 | $ - | $ 7,358.51 |
| 1314 | 07/02/24 | 07/02/24 | 07/23/24 | 212 | $ 6,930.00 | $ 428.51 | $ - | $ 7,358.51 |
| 1315 | 07/04/24 | 07/04/24 | 07/25/24 | 210 | $ 6,930.00 | $ 424.46 | $ - | $ 7,354.46 |
| 1344 | 07/01/24 | 07/01/24 | 07/22/24 | 213 | $ 5,376.00 | $ 333.98 | $ - | $ 5,709.98 |
| 1383 | 07/05/24 | 07/05/24 | 07/26/24 | 209 | $ 6,930.00 | $ 422.44 | $ - | $ 7,352.44 |
| | | | | | $ 195,774.58 | $ 12,646.42 | $ - | $ 208,421.00 |

Principal Amount: $ 195,774.58
Accrued Interest: *calculated through 02/20/2025* $ 12,646.42
Attorneys' Fees & Costs *(estimated through 02/28/25)*: $ 750.00

**PACA Trust Amount Claimed:  $        209,171.00**

**MELON CORP**
11500 S EASTERN AVE #150,
Henderson, NV 89052
Phone: 602-478-1639

**Invoice #1311**

**Sales Confirmation**

**Sales Contact**
Gurdeep Billan

| BILL TO | PICKUP AT | CUSTOMER PO# | ORDER TYPE | REQUESTED DATE |
|---|---|---|---|---|
| FORDEL MARKETING LLC 11411 SOUTHERN HIGHLANDS PARKWAY , SUITE 180 LAS VEGAS, NV 89141 | Melon Corp UNI-KOOL COOLING , 2210 E 24th ST YUMA, AZ 85365 | 110080-527289 | Pickup | Jul 01, 2024 |
| | | | **TERMS** Net 21 | **DUE DATE** Jul 22, 2024 |

### Inventory Items

| Qty | Item | Organic | Unit | Label | Pallets | Weight | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 924 | **Sweet Cantaloupe Wd Plt** | | 9 ct case | Jbo Q Fresh | 22 | - | $7.50 | $6,930.00 |

### Non-Inventory Items

| Item | Qty | Category | Description | Unit Price | Amount |
|---|---|---|---|---|---|
| Airbag | 10 | Materials | | $0.00 | $0.00 |

**Inventory units:** 924    **Non-inventory units:** 10    **Total pallets:** 22
**Inventory items:** 1    **Non-inventory items:** 1    **Approx. weight:** 0 lb | 0 kg

**Inventory total:** $6,930.00
**Non-inventory total:** $0.00
**Total:** $6,930.00

Invoice #1311 (MELON CORP )
Date ordered: 6/28/2024 11:08 AM
Last updated: 7/1/2024 03:47 PM    SIGNATURE _____    DATE _____

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. In the event any action or proceeding is commenced to enforce the terms of this transaction or to enforce the seller's PACA trust rights, the buyer agrees to pay all costs of enforcement, including all attorneys' fees, together with any cost and expenses, as additional sums owed in connection with this transaction.

**Klinowski Damiano LLP**

*Attorneys at Law*

_**Melon Corp. v Imok Global LLC**_

**Claim Amounts Calculated Through:** 2/20/2025
**PACA Creditor / Claimant:** Melon Corp.
**Debtor:** The Imok Global LLC
**Payment Terms:** Net 21
**Interest Rate:** .0083 % per mon. (10% APR) Per CA Civil Code §3289(b)
**Attorneys' Fees & Costs:** Yes

| Invoice Number | Date of Invoice or Shipment | Date Trust Notice Given | Date Payment Due | No. of Days Past Due | Invoice Amount | Accrued Interest *(through date of chart)* | Payments Received | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|
| 776 | 01/25/24 | 01/25/24 | 02/15/24 | 371 | $ 2,000.00 | $ 206.11 | $ - | $ 2,206.11 |
| 778 | 01/29/24 | 01/29/24 | 02/19/24 | 367 | $ 3,500.00 | $ 356.81 | $ - | $ 3,856.81 |
| | | | | | $ 5,500.00 | $ 562.92 | $ - | $ 6,062.92 |

Principal Amount: $ 5,500.00
Accrued Interest: *Calculated through 02/20/2025* $ 562.92
Attorneys' Fees & Costs *(estimated through 02/28/25)*: $ 750.00
**PACA Trust Amount Claimed: $ 6,812.92**



**MELON CORP**
11500 S EASTERN AVE #150,
Henderson, NV 89052
Phone: 602-478-1639

**Invoice #776**

**Sales Confirmation**

**Sales Contact**
Gurdeep Billan

| BILL TO | SHIP TO | CUSTOMER PO# | ORDER TYPE | REQUESTED DATE |
|---|---|---|---|---|
| IMOK GLOBAL<br>2355 WESTWOOD BLVD, UNIT 1531<br>LOS ANGELES, CA 90064 | IMOK GLOBAL<br>2355 WESTWOOD BLVD, UNIT 1531<br>LOS ANGELES, CA 90064 | 905-3968 | Delivery | Jan 25, 2024 |
| | | | **TERMS**<br>Net 21 | **DUE DATE**<br>Feb 15, 2024 |

Non-Inventory Items

| Item | Qty | Category | Description | Unit Price | Amount |
|---|---|---|---|---|---|
| Freight - Debit Memo | 1 | Freight | | $2,000.00 | $2,000.00 |

**Inventory units:** 0    **Non-inventory units:** 1    **Total pallets:** 0
**Inventory items:** 0    **Non-inventory items:** 1    **Approx. weight:** 0 lb | 0 kg

**Total:   $2,000.00**

Invoice #776 (MELON CORP )
Date ordered: 2/27/2024 11:13 AM
Last updated: 2/27/2024 11:31 AM    **SIGNATURE** _____    **DATE** _____

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. In the event any action or proceeding is commenced to enforce the terms of this transaction or to enforce the seller's PACA trust rights, the buyer agrees to pay all costs of enforcement, including all attorneys' fees, together with any cost and expenses, as additional sums owed in connection with this transaction.

**Klinowski Damiano LLP**

*Attorneys at Law*

**_Melon Corp. v The Kroger Co._**

**Claim Amounts Calculated Through:** 2/20/2025
**PACA Creditor / Claimant:** Melon Corp.
**Debtor:** The Kroger Co.
**Payment Terms:** Net 21
**Interest Rate:** .75 % per mon. (8% APR)Per Ohio Revised Code § 1343.03
**Attorneys' Fees & Costs:** Yes

| Invoice Number | Date of Invoice or Shipment | Date Trust Notice Given | Date Payment Due | No. of Days Past Due | Invoice Amount | Accrued Interest *(through date of chart)* | Payments Received | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|
| 1174 | 06/26/24 | 06/26/24 | 07/17/24 | 218 | $ 12,255.00 | $ 593.69 | $ - | $ 12,848.69 |
| 1175 | 06/27/24 | 06/27/24 | 07/18/24 | 217 | $ 12,255.00 | $ 590.96 | $ - | $ 12,845.96 |
| | | | | | $ 24,510.00 | $ 1,184.65 | $ - | $ 25,694.65 |

Principal Amount: $ 24,510.00
Accrued Interest: *Calculated through 02/20/2025* $ 1,184.65
Attorneys' Fees & Costs *(estimated through 02/28/25)*: $ 750.00
**PACA Trust Amount Claimed: $ 26,444.65**



**MELON CORP**
11500 S EASTERN AVE #150,
Henderson, NV 89052
Phone: 602-478-1639

**Invoice #1174**

**Sales Confirmation**

**Sales Contact**
Gurdeep Billan

| | | | | |
|---|---|---|---|---|
| **BILL TO**<br>KROGER - WESCO<br>FRESNO<br>1014 VINE ST ,<br>Cincinnati, OH 45202 | **SHIP TO**<br>KROGER EAST DALLAS<br>WHS<br>5801 KROGER DRIVE ,<br>KELLER, TX 76248 | **CUSTOMER PO#**<br>35875620 | **ORDER TYPE**<br>Delivery | **REQUESTED DATE**<br>Jun 26, 2024 |
| | | | **TERMS**<br>Net 21 | **DUE DATE**<br>Jul 17, 2024 |

| Qty | Item | Organic | Unit | Label | Pallets | Weight | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 57 | **Watermelon Seedless Peco Plt** | | 45 ct bin | Q<br>Fresh | - | - | $215.00 | $12,255.00 |

**Inventory units:** 57    **Total pallets:** 0
**Inventory items:** 1    **Approx. weight:** 0 lb | 0 kg

**Total:   $12,255.00**

Invoice #1174 (MELON CORP )
Date ordered: 6/19/2024 02:19 PM
Last updated: 6/19/2024 02:19 PM    **SIGNATURE** _____    **DATE** _____

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. In the event any action or proceeding is commenced to enforce the terms of this transaction or to enforce the seller's PACA trust rights, the buyer agrees to pay all costs of enforcement, including all attorneys' fees, together with any cost and expenses, as additional sums owed in connection with this transaction.

# Klinowski Damiano LLP
*Attorneys at Law*

### *Melon Corp. v The Midwest's Best Produce Company*

**Claim Amounts Calculated Through:** 2/20/2025
**PACA Creditor / Claimant:** Melon Corp.
**Debtor:** The Midwest's Best Produce Company
**Payment Terms:** Net 21
**Interest Rate:** .75 % per mon. (9% APR)Per MO Statute§ 408.040
**Attorneys' Fees & Costs:** Yes

| Invoice Number | Date of Invoice or Shipment | Date Trust Notice Given | Date Payment Due | No. of Days Past Due | Invoice Amount | Accrued Interest *(through date of chart)* | Payments Received | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|
| 1339 | 06/29/24 | 06/29/24 | 07/20/24 | 215 | $ 4,131.00 | $ 222.04 | $ - | $ 4,353.04 |
| 1340 | 06/29/24 | 06/29/24 | 07/20/24 | 215 | $ 8,640.00 | $ 464.40 | $ - | $ 9,104.40 |
| 1355 | 07/02/24 | 07/02/24 | 07/23/24 | 212 | $ 8,640.00 | $ 457.92 | $ - | $ 9,097.92 |
| | | | | | $ 21,411.00 | $ 1,144.36 | $ - | $ 22,555.36 |

Principal Amount: $ 21,411.00
Accrued Interest:*Calculated though 02/20/2025* $ 1,144.36
Attorneys' Fees & Costs *(estimated through 02/28/25)* : $ 750.00
**PACA Trust Amount Claimed: $ 23,305.36**

**MELON CORP**
11500 S EASTERN AVE #150,
Henderson, NV 89052
Phone: 602-478-1639

**Invoice #1339**

**Sales Confirmation**

**Sales Contact**
Gurdeep Billan

| **BILL TO** | **PICKUP AT** | **CUSTOMER PO#** | **ORDER TYPE** | **REQUESTED DATE** |
|---|---|---|---|---|
| MIDWEST BEST PRODUCE | Melon Corp | 82621 | Pickup | Jun 29, 2024 |
| 4101 Geraldine Ave | UNI-KOOL COOLING , 2210 E 24th ST | | | |
| St. Louis, MO 63115 | YUMA, AZ 85365 | | **TERMS** | **DUE DATE** |
| | | | Net 21 | Jul 20, 2024 |

### Inventory Items

| Qty | Item | Organic | Unit | Label | Pallets | Weight | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 672 | **Sweet Cantaloupe Wd Plt** | | 9 ct case | Q Fresh | 12 | - | $0.00 | $0.00 |
| 486 | **HONEYDEW MELON** | | 5 ct carton | Jbo Q Fresh | - | - | $8.50 | $4,131.00 |

### Non-Inventory Items

| Item | Qty | Category | Description | Unit Price | Amount |
|---|---|---|---|---|---|
| Airbag | 7 | Materials | | $0.00 | $0.00 |

**Inventory units:** 1,158    **Non-inventory units:** 7    **Total pallets:** 12
**Inventory items:** 2    **Non-inventory items:** 1    **Approx. weight:** 0 lb | 0 kg

**Inventory total:**   **$4,131.00**
**Non-inventory total:**   **$0.00**
**Total:**   **$4,131.00**

**CUSTOMER NOTES**
  KROGER DELWARE-rejected, kept PAS
Invoice #1339 (MELON CORP )
Date ordered: 6/28/2024 10:25 PM
Last updated: 11/26/2024 04:11 PM    SIGNATURE _____    DATE _____

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. In the event any action or proceeding is commenced to enforce the terms of this transaction or to enforce the seller's PACA trust rights, the buyer agrees to pay all costs of enforcement, including all attorneys' fees, together with any cost and expenses, as additional sums owed in connection with this transaction.

**Klinowski Damiano LLP**

*Attorneys at Law*

**_Melon Corp. v Mosby Brothers Farms Inc._**

**Claim Amounts Calculated Through:** 2/20/2025
**PACA Creditor / Claimant:** Melon Corp.
**Debtor:** Mosby Brothers Farms Inc.
**Payment Terms:** Net 21
**Interest Rate:** 1.00 % per mon. (12% APR) Per Statute RCW19.52.010
**Attorneys' Fees & Costs:** Yes

| Invoice Number | Date of Invoice or Shipment | Date Trust Notice Given | Date Payment Due | No. of Days Past Due | Invoice Amount | Accrued Interest *(through date of chart)* | Payments Received | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|
| 1365 | 07/12/24 | 07/12/24 | 08/02/24 | 202 | $ 2,700.00 | $ 181.80 | $ - | $ 2,881.80 |
| | | | | | $ 2,700.00 | $ 181.80 | $ - | $ 2,881.80 |

Principal Amount: $ 2,700.00
Accrued Interest: *Calculated through 02/20/2025* $ 181.80
Attorneys' Fees & Costs *(estimated through 02/28/25)*: $ 750.00
**PACA Trust Amount Claimed: $ 3,631.80**



**MELON CORP**
11500 S EASTERN AVE #150,
Henderson, NV 89052
Phone: 602-478-1639

**Invoice #1365**

**Sales Confirmation**

**Sales Contact**
Gurdeep Billan

| | | | | |
|---|---|---|---|---|
| **BILL TO**<br>MOSBY BROTHERS FARMS INC.<br>12754 SE Green Valley Rd<br>Auburn, WA 98092 | **SHIP TO**<br>MOSBY BROTHERS FARMS INC.<br>12754 SE Green Valley Rd<br>Auburn, WA 98092 | **CUSTOMER PO#**<br>8230 | **ORDER TYPE**<br>Delivery | **REQUESTED DATE**<br>Jul 12, 2024 |
| | | | **TERMS**<br>Net 21 | **DUE DATE**<br>Aug 02, 2024 |

| Qty | Item | Organic | Unit | Label | Pallets | Weight | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 54 | **Watermelon Seedless Peco Plt** | | 36 ct bin | Q Fresh | - | - | $50.00 | $2,700.00 |

**Inventory units:** 54   **Total pallets:** 0
**Inventory items:** 1   **Approx. weight:** 0 lb | 0 kg

**Total:   $2,700.00**

**CUSTOMER NOTES**
  rejected at costco sumner for temp and bruising, moved to mosby pas

Invoice #1365 (MELON CORP )
Date ordered: 7/3/2024 05:06 PM
Last updated: 7/26/2024 09:35 AM   SIGNATURE _____   DATE _____

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. In the event any action or proceeding is commenced to enforce the terms of this transaction or to enforce the seller's PACA trust rights, the buyer agrees to pay all costs of enforcement, including all attorneys' fees, together with any cost and expenses, as additional sums owed in connection with this transaction.

**Klinowski Damiano LLP**

*Attorneys at Law*

*__Melon Corp. v Mr. Felix Produce Sales LLC__*

**Claim Amounts Calculated Through:** 2/20/2025
**PACA Creditor / Claimant:** Melon Corp.
**Debtor:** Mr. Felix Produce Sales LLC
**Payment Terms:** Net 21
**Interest Rate:** .00833 % per mon. (10% APR)Per AZ Statute §44-1201
**Attorneys' Fees & Costs:** Yes

| Invoice Number | Date of Invoice or Shipment | Date Trust Notice Given | Date Payment Due | No. of Days Past Due | Invoice Amount | Accrued Interest *(through date of chart)* | Payments Received | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|
| 1061 | 06/17/24 | 06/17/24 | 07/08/24 | 227 | $ 6,930.00 | $ 436.98 | $ - | $ 7,366.98 |
| 1072 | 06/18/24 | 06/18/24 | 07/09/24 | 226 | $ 6,468.00 | $ 406.05 | $ - | $ 6,874.05 |
| 1073 | 06/18/24 | 06/18/24 | 07/09/24 | 226 | $ 6,468.00 | $ 406.05 | $ - | $ 6,874.05 |
| 1074 | 06/18/24 | 06/18/24 | 07/09/24 | 226 | $ 6,468.00 | $ 406.05 | $ - | $ 6,874.05 |
| 1075 | 06/18/24 | 06/18/24 | 07/09/24 | 226 | $ 6,468.00 | $ 406.05 | $ - | $ 6,874.05 |
| 1076 | 06/19/24 | 06/19/24 | 07/10/24 | 225 | $ 6,468.00 | $ 404.25 | $ - | $ 6,872.25 |
| 1077 | 06/18/24 | 06/18/24 | 07/09/24 | 226 | $ 6,468.00 | $ 406.05 | $ - | $ 6,874.05 |
| 1254 | 06/22/24 | 06/22/24 | 07/13/24 | 222 | $ 7,392.00 | $ 455.84 | $ - | $ 7,847.84 |
| 1256 | 06/24/24 | 06/24/24 | 07/15/24 | 220 | $ 5,544.00 | $ 338.80 | $ - | $ 5,882.80 |
| 1257 | 06/24/24 | 06/24/24 | 07/15/24 | 220 | $ 5,313.00 | $ 324.68 | $ - | $ 5,637.68 |
| 1258 | 06/24/24 | 06/24/24 | 07/15/24 | 220 | $ 4,588.50 | $ 280.41 | $ - | $ 4,868.91 |
| 1274 | 06/27/24 | 06/27/24 | 07/18/24 | 217 | $ 10,260.00 | $ 618.45 | $ - | $ 10,878.45 |
| 1352 | 07/02/24 | 07/02/24 | 07/23/24 | 212 | $ 9,720.00 | $ 572.40 | $ - | $ 10,292.40 |
| 1393 | 07/08/24 | 07/08/24 | 07/29/24 | 206 | $ 5,544.00 | $ 317.24 | $ - | $ 5,861.24 |
| 1395 | 07/09/24 | 07/09/24 | 07/30/24 | 205 | $ 5,544.00 | $ 315.70 | $ - | $ 5,859.70 |
| 1396 | 07/09/24 | 07/09/24 | 07/30/24 | 205 | $ 2,772.00 | $ 157.85 | $ - | $ 2,929.85 |
| 1397 | 07/09/24 | 07/09/24 | 07/30/24 | 205 | $ 924.00 | $ 52.62 | $ - | $ 976.62 |
| 1425 | 07/10/24 | 07/10/24 | 07/31/24 | 204 | $ 3,696.00 | $ 209.44 | $ - | $ 2,500.16 |
| 1426 | 07/10/24 | 07/10/24 | 07/31/24 | 204 | $ 4,480.00 | $ 253.87 | $ - | $ 4,733.87 |
| 1427 | 07/10/24 | 07/10/24 | 07/31/24 | 204 | $ 4,480.00 | $ 253.87 | $ - | $ 4,733.87 |
| 1430 | 07/10/24 | 07/10/24 | 07/31/24 | 204 | $ 4,480.00 | $ 253.87 | $ - | $ 4,733.87 |
| 1428 | 07/10/24 | 07/10/24 | 07/31/24 | 204 | $ 4,480.00 | $ 253.87 | $ - | $ 4,733.87 |
| 1431 | 07/10/24 | 07/10/24 | 07/31/24 | 204 | $ 4,480.00 | $ 253.87 | $ - | $ 4,733.87 |
| 1432 | 07/10/24 | 07/10/24 | 07/31/24 | 204 | $ 1,680.00 | $ 95.20 | $ - | $ 1,775.20 |
| | | | | | $ 131,115.50 | $ 7,879.42 | $ - | $ 137,589.64 |

Principal Amount: $ 131,115.50
Payment $ (4,914.30)
Interest Amount: *Calculated through 02/20/2025* $ 7,879.42
Attorneys' Fees & Costs *(estimated through 02/28/25)*: $ 750.00
**PACA Trust Amount Claimed: $ 134,830.62**



**MELON CORP**
11500 S EASTERN AVE #150,
Henderson, NV 89052
Phone: 602-478-1639

**Invoice #1061**

**Sales Confirmation**

**Sales Contact**
Gurdeep Billan

| **BILL TO**<br>MR FELIX PRODUCE<br>555 W. GOLD HILL RD ,<br>#C7<br>NOGALES, AZ 85621 | **PICKUP AT**<br>Melon Corp<br>UNI-KOOL COOLING , 2210 E<br>24th ST<br>YUMA, AZ 85365 | **CUSTOMER PO#**<br>0007 | **ORDER TYPE**<br>Pickup | **REQUESTED DATE**<br>Jun 17, 2024 |
|---|---|---|---|---|
| | | | **TERMS**<br>Net 21 | **DUE DATE**<br>Jul 08, 2024 |

| Qty | Item | Organic | Unit | Label | Pallets | Weight | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 924 | **Sweet Cantaloupe Wd Plt** | | 9 ct case | Jbo Q Fresh | 22 | - | $7.50 | $6,930.00 |

**Inventory units:** 924   **Total pallets:** 22
**Inventory items:** 1   **Approx. weight:** 0 lb | 0 kg

**Total:   $6,930.00**

**CUSTOMER NOTES**
FINAL DESTINATION- GUADALAJARA, JALISCO, MEXICO

Invoice #1061 (MELON CORP )
Date ordered: 6/17/2024 04:19 PM
Last updated: 6/17/2024 07:26 PM   **SIGNATURE** _____   **DATE** _____

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. In the event any action or proceeding is commenced to enforce the terms of this transaction or to enforce the seller's PACA trust rights, the buyer agrees to pay all costs of enforcement, including all attorneys' fees, together with any cost and expenses, as additional sums owed in connection with this transaction.

**Klinowski Damiano LLP**

*Attorneys at Law*

### *Melon Corp. v JA Pacific Sales LLC*

|  |  |
|---|---|
| **Claim Amounts Calculated Through:** | 2/20/2025 |
| **PACA Creditor / Claimant:** | Melon Corp. |
| **Debtor:** | JA Pacific Sales Inc. |
| **Payment Terms:** | Net 10 |
| **Interest Rate:** | 1.5% per mon. (18% APR) |
| **Attorneys' Fees & Costs:** | Yes |

| Invoice Number | Date of Invoice or Shipment | Date Trust Notice Given | Date Payment Due | No. of Days Past Due | Invoice Amount | Accrued Interest *(through date of chart)* | Payments Received | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|
| 1590 | 11/02/24 | 11/02/24 | 11/23/24 | 89 | $ 7,182.00 | $ 319.60 | $ - | $ 7,501.60 |
|  |  |  |  |  | $ 7,182.00 | $ 319.60 | $ - | $ 7,501.60 |

|  |  |
|---|---|
| Principal Amount: | $ 7,182.00 |
| Accrued Interest: *Calculated through 02/20/2025* | $ 319.60 |
| Attorneys' Fees & Costs *(estimated through 02/28/25)*: | $ 750.00 |
| **PACA Trust Amount Claimed:** | **$ 8,251.60** |



# Melon Corp

11500 S Eastern Ave Ste 150 Henderson NV 89052 United States

**Shipping address:**

PACIFIC SALES - FRESNO, PACIFIC SALES - SALINAS

14 SPRECKELS LN # 204

SALINAS CA 93908

United States

**Billing Address**

PACIFIC SALES - FRESNO

802 W PINEDALE AVE STE 102

FRESNO CA 93650

United States

# Invoice 1590

| Customer PO: | Invoice Date: | Due Date: | Source: | Reference: |
|---|---|---|---|---|
| KL3012 | 11/04/2024 | 11/14/2024 | SO1624 | 1590/38 |

| Description | Quantity | Unit Price | Fees | Total Price |
|---|---|---|---|---|
| Watermelon Seedless [Bin 700.0 lb(s) 60 ct US #1 Q Fresh Peco] | 54.000 | 133.0000 | 0.0000 | $ 7,182.00 |

| | |
|---|---|
| **Total** | **$ 7,182.00** |
| **Total Quantity** | **54** |

Please use the following communication for your payment : **1590**

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. In the event any action or proceeding is commenced to enforce the terms of this transaction or to enforce the seller's PACA trust rights, the buyer agrees to pay all costs of enforcement, including all attorneys' fees, together with any cost and expenses, as additional sums owed in connection with this transaction. "All claims must be reported by WRITTEN NOTICE received by seller within 24 HOURS of arrival and supported by acceptable USDA INSPECTION certificates. NO DEDUCTIONS ALLOWED without prior written authorization from seller. A FINANCE CHARGE calculated at the rate of 1.5% PER MONTH (18% ANNUALLY), or at the highest rate permitted by law, will be applied to all PAST DUE ACCOUNTS.

Payment terms: PACA PROMPT

**Klinowski Damiano LLP**

*Attorneys at Law*

## *Melon Corp. v Palmisano Brothers Produce Co. Inc. T/A Peddler's Son*

**Claim Amounts Calculated Through:** 2/20/2025
**PACA Creditor / Claimant:** Melon Corp.
**Debtor:** Palmisano Brothers Produce Co., Inc. T/A Peddler's Son
**Payment Terms:** Net 21
**Interest Rate:** .00833 % per mon. (10% APR) Per AZ Statute § 44-1201
**Attorneys' Fees & Costs:** Yes

| Invoice Number | Date of Invoice or Shipment | Date Trust Notice Given | Date Payment Due | No. of Days Past Due | Invoice Amount | Accrued Interest *(through date of chart)* | Payments Received | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|
| 813 | 04/23/24 | 04/23/24 | 05/14/24 | 282 | $ 3,748.00 | $ 293.59 | $ - | $ 4,041.59 |
| 941 | 06/03/24 | 06/03/24 | 06/24/24 | 241 | $ 2,160.00 | $ 144.60 | $ - | $ 2,304.60 |
| 1004 | 06/11/24 | 06/11/24 | 07/02/24 | 233 | $ 1,533.60 | $ 99.26 | $ - | $ 1,632.86 |
| 1277 | 06/27/24 | 06/27/24 | 07/18/24 | 217 | $ 1,096.00 | $ 66.06 | $ - | $ 1,162.06 |
| | | | | | $ 8,537.60 | $ 603.52 | $ - | $ 9,141.12 |

|  |  |
|---|---|
| Principal Amount: | $ 8,537.60 |
| Accrued Interest: *Calculated through 02/20/2025* | $ 603.52 |
| Attorneys' Fees & Costs *(estimated through 02/28/25)*: | $ 750.00 |
| **PACA Trust Amount Claimed:** | **$ 9,891.12** |



**MELON CORP**
11500 S EASTERN AVE #150,
Henderson, NV 89052
Phone: 602-478-1639

**Invoice #813**

**Sales Confirmation**

**Sales Contact**
Gurdeep Billan

| BILL TO | SHIP TO | CUSTOMER PO# | ORDER TYPE | REQUESTED DATE |
|---|---|---|---|---|
| PEDDLER'S SON | PEDDLER'S SON | 214025 | Delivery | Apr 23, 2024 |
| 3235 EAST JACKSON STREET | 3235 EAST JACKSON STREET | | | |
| PHOENIX, AZ 85034 | PHOENIX, AZ 85034 | | **TERMS** | **DUE DATE** |
| | | | Net 21 | May 14, 2024 |

| Qty | Item | Organic | Unit | Label | Pallets | Weight | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 1,874 | **STRAWBERRY 2 LBS** | | 4 ct case | Berry People | - | - | $2.00 | $3,748.00 |

**Inventory units:** 1,874    **Total pallets:** 0
**Inventory items:** 1    **Approx. weight:** 0 lb | 0 kg

**Total:**   **$3,748.00**

**CUSTOMER NOTES**
PAS

Invoice #813 (MELON CORP )
Date ordered: 4/22/2024 02:02 PM
Last updated: 5/20/2024 09:59 AM    SIGNATURE _____    DATE _____

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. In the event any action or proceeding is commenced to enforce the terms of this transaction or to enforce the seller's PACA trust rights, the buyer agrees to pay all costs of enforcement, including any attorneys' fees, together with any cost and expenses, as additional sums owed in connection with this transaction.

**Klinowski Damiano LLP**

*Attorneys at Law*

**_Melon Corp. v Smart & Final Stores LLC_**

**Claim Amounts Calculated Through:** 2/20/2025
**PACA Creditor / Claimant:** Melon Corp.
**Debtor:** Smart & Final Stores LLC
**Payment Terms:** Net 21
**Interest Rate:** .0083 % per mon. (10% APR) Per CA Civil Code §3289(b)
**Attorneys' Fees & Costs:** Yes

| Invoice Number | Date of Invoice or Shipment | Date Trust Notice Given | Date Payment Due | No. of Days Past Due | Invoice Amount | Accrued Interest *(through date of chart)* | Payments Received | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|
| 989 | 06/07/24 | 06/07/24 | 06/28/24 | 237 | $ 8,154.00 | $ 536.81 | $ - | $ 8,690.81 |
| 990 | 06/09/24 | 06/09/24 | 06/30/24 | 235 | $ 8,456.00 | $ 551.99 | $ - | $ 9,007.99 |
| 1008 | 06/13/24 | 06/13/24 | 07/04/24 | 231 | $ 10,206.00 | $ 654.89 | $ - | $ 10,860.89 |
| 1044 | 06/15/24 | 06/15/24 | 07/06/24 | 229 | $ 10,584.00 | $ 673.26 | $ - | $ 11,257.26 |
| 1046 | 06/18/24 | 06/18/24 | 07/09/24 | 226 | $ 10,640.00 | $ 667.96 | $ - | $ 11,307.96 |
| 1067 | 06/20/24 | 06/20/24 | 07/11/24 | 224 | $ 7,784.00 | $ 484.34 | $ - | $ 8,268.34 |
| 1068 | 06/20/24 | 06/20/24 | 07/11/24 | 224 | $ 10,471.50 | $ 651.56 | $ - | $ 11,123.06 |
| 1162 | 06/26/24 | 06/26/24 | 07/17/24 | 218 | $ 9,450.00 | $ 572.25 | $ - | $ 10,022.25 |
| 1165 | 06/22/24 | 06/22/24 | 07/13/24 | 222 | $ 9,800.00 | $ 604.33 | $ - | $ 10,404.33 |
| 1166 | 06/24/24 | 06/24/24 | 07/15/24 | 220 | $ 9,975.00 | $ 609.58 | $ - | $ 10,584.58 |
| 1167 | 06/28/24 | 06/28/24 | 07/19/24 | 216 | $ 9,800.00 | $ 588.00 | $ - | $ 10,388.00 |
| 1169 | 06/27/24 | 06/27/24 | 07/18/24 | 217 | $ 5,425.00 | $ 327.01 | $ - | $ 5,752.01 |
| 1170 | 06/26/24 | 06/26/24 | 07/17/24 | 218 | $ 6,300.00 | $ 381.50 | $ - | $ 6,681.50 |
| 1192 | 06/22/24 | 06/22/24 | 07/13/24 | 222 | $ 8,013.60 | $ 494.17 | $ - | $ 8,507.77 |
| 1193 | 06/24/24 | 06/24/24 | 07/15/24 | 220 | $ 9,800.00 | $ 598.89 | $ - | $ 10,398.89 |
| 1194 | 06/26/24 | 06/26/24 | 07/17/24 | 218 | $ 9,800.00 | $ 593.44 | $ - | $ 10,393.44 |
| 1240 | 06/25/24 | 06/25/24 | 07/16/24 | 219 | $ 7,784.00 | $ 473.53 | $ - | $ 8,257.53 |
| 1278 | 06/28/24 | 06/28/24 | 07/19/24 | 216 | $ 7,000.00 | $ 420.00 | $ 4,914.30 | $ 2,500.16 |
| 1279 | 06/28/24 | 06/28/24 | 07/19/24 | 216 | $ 5,250.00 | $ 315.00 | $ - | $ 5,565.00 |
| 1345 | 07/01/24 | 07/01/24 | 07/22/24 | 213 | $ 9,975.00 | $ 590.19 | $ - | $ 10,565.19 |
| 1346 | 07/03/24 | 07/03/24 | 07/24/24 | 211 | $ 9,625.00 | $ 564.13 | $ - | $ 10,189.13 |
| 1354 | 07/04/24 | 07/04/24 | 07/25/24 | 210 | $ 9,625.00 | $ 561.46 | $ - | $ 10,186.46 |
| 1385 | 07/06/24 | 07/06/24 | 07/27/24 | 208 | $ 9,800.00 | $ 566.22 | $ - | $ 10,366.22 |
| 1401 | 07/13/24 | 07/13/24 | 08/03/24 | 201 | $ 9,100.00 | $ 508.08 | $ - | $ 9,608.08 |
| 1402 | 07/13/24 | 07/13/24 | 08/03/24 | 201 | $ 4,900.00 | $ 273.58 | $ - | $ 5,173.58 |
| 1523 | 08/09/24 | 08/09/24 | 08/30/24 | 174 | $ 9,975.00 | $ 482.13 | $ - | $ 10,457.13 |
| 1524 | 07/10/24 | 07/10/24 | 08/10/24 | 194 | $ 9,450.00 | $ 509.25 | $ - | $ 9,959.25 |
| | | | | | $ 237,143.10 | $ 14,253.54 | $ 4,914.30 | $ 246,476.80 |

Principal Amount: $ 237,143.10
Accrued Interest: *Calculated through 02/20/2025* $ 14,253.54
Payment $ (4,914.30)
Attorneys' Fees & Costs *(estimated through 02/28/25)*: $ 750.00

**PACA Trust Amount Claimed: $ 247,232.34**

**MELON CORP**
11500 S EASTERN AVE #150,
Henderson, NV 89052
Phone: 602-478-1639

**Invoice #989**

**Sales Confirmation**

**Sales Contact**
Gurdeep Billan

| **BILL TO** | **SHIP TO** | **CUSTOMER PO#** | **ORDER TYPE** | **REQUESTED DATE** |
|---|---|---|---|---|
| SMART & FINAL<br>5500 Sheila St<br>Commerce, CA 90040 | SMART & FINAL STORES CORP<br>RIVERSIDE WAREHOUSE , 2360<br>COTTONWOOD AVENUE<br>RIVERSIDE, CA 92508 | 242324466 | Delivery | Jun 07, 2024 |
| | | | **TERMS**<br>Net 21 | **DUE DATE**<br>Jun 28, 2024 |

### Inventory Items

| Qty | Item | Organic | Unit | Label | Pallets | Weight | Country | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 56 | **Watermelon Seedless Wd Plt** | | 60 ct bin | Q Fresh | - | - | US | $151.00 | $8,456.00 |

### Non-Inventory Items

| Item | Qty | Category | Description | Unit Price | Amount |
|---|---|---|---|---|---|
| WAT Seedless 60 ct bin Rejected - 2 bins | 2 | Expenses | WAT Seedless 60 ct bin Rejected - 2 bins | -$151.00 | -$302.00 |

**Inventory units:** 56   **Non-inventory units:** 2   **Total pallets:** 0
**Inventory items:** 1   **Non-inventory items:** 1   **Approx. weight:** 0 lb | 0 kg

**Inventory total:**     $8,456.00
**Non-inventory total:**   -$302.00
**Total:**     $8,154.00

Invoice #989 (MELON CORP )
Date ordered: 6/5/2024 03:08 PM
Last updated: 6/20/2024 09:49 AM    SIGNATURE _____    DATE _____

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. In the event any action or proceeding is commenced to enforce the terms of this transaction or to enforce the seller's PACA trust rights, the buyer agrees to pay all costs of enforcement, including all attorneys' fees, together with any cost and expenses, as additional sums owed in connection with this transaction.

**Klinowski Damiano LLP**

*Attorneys at Law*

<u>*Melon Corp. v The Ichiban Companies Inc.*</u>

**Claim Amounts Calculated Through:** 2/20/2025
**PACA Creditor / Claimant:** Melon Corp.
**Debtor:** The Ichiban Companies Inc.
**Payment Terms:** Net 10
**Interest Rate:** .0083 % per mon. (10% APR) Per CA Civil Code §3289(b)
**Attorneys' Fees & Costs:** Yes

| Invoice Number | Date of Invoice or Shipment | Date Trust Notice Given | Date Payment Due | No. of Days Past Due | Invoice Amount | Accrued Interest *(through date of chart)* | Payments Received | Balance Due |
|---|---|---|---|---|---|---|---|---|
| 128 | 05/11/24 | 05/11/24 | 05/21/24 | 275 | $   15,840.00 | $   1,210.00 | $   - | $   17,050.00 |
| 129 | 05/11/24 | 05/11/24 | 05/21/24 | 275 | $   3,930.20 | $   300.22 | $   - | $   4,230.42 |
| 130 | 05/11/24 | 05/11/24 | 05/21/24 | 275 | $   6,086.00 | $   464.90 | $   - | $   6,550.90 |
| 131 | 05/11/24 | 05/11/24 | 05/21/24 | 275 | $   16,207.33 | $   1,238.06 | $   - | $   17,445.39 |
| 132 | 05/11/24 | 05/11/24 | 05/21/24 | 275 | $   9,380.00 | $   716.53 | $   - | $   10,096.53 |
| | | | | | $   51,443.53 | $   3,929.71 | $   - | $   55,373.24 |

Principal Amount: $   51,443.53
Accrued Interest: *Calculated through 02/20/2025* $   3,929.71
Attorneys' Fees & Costs *(estimated through 02/28/25)*: $   750.00

**PACA Trust Amount Claimed: $   56,123.24**



**MELON CORP**
11500 S EASTERN AVE #150,
Henderson, NV 89052
Phone: 602-478-1639

**Invoice #128**

**Sales Confirmation**

**Sales Contact**
Gurdeep Billan

| **BILL TO** | **PICKUP AT** | **CUSTOMER PO#** | **ORDER TYPE** | **REQUESTED DATE** |
|---|---|---|---|---|
| THE ICHIBAN COMPANIES INC | Melon Corp | 1662 | Pickup | May 11, 2023 |
| 2355 Westwood blvd. , 1531 | 8578 AVENIDA COSTA BLANCA | | **TERMS** | **DUE DATE** |
| Los angeles, CA 90064 | SAN DIEGO, CA 92154 | | Cash | May 11, 2023 |

| Qty | Item | Organic | Unit | Label | Pallets | Weight | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 2,640 | **STRAWBERY 1 LBS** | | 8 ct | American Berry | - | - | $6.00 | $15,840.00 |

**Inventory units:** 2,640    **Total pallets:** 0
**Inventory items:** 1    **Approx. weight:** 0 lb | 0 kg

**Total:** **$15,840.00**

**CUSTOMER NOTES**
FINAL SETTLMENT LANCASTER FOODS.

Invoice #128 (MELON CORP )
Date ordered: 5/11/2023 02:57 PM
Last updated: 5/11/2023 03:37 PM    SIGNATURE _____    DATE _____

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. In the event any action or proceeding is commenced to enforce the terms of this transaction or to enforce the seller's PACA trust rights, the buyer agrees to pay all costs of enforcement, including any attorneys' fees, together with any cost and expenses, as additional sums owed in connection with this transaction.

**Klinowski Damiano LLP**

*Attorneys at Law*

### *Melon Corp. v Tom Lange Company, Inc.*

**Claim Amounts Calculated Through:** 2/20/2025
**PACA Creditor / Claimant:** Melon Corp.
**Debtor:** Tom Lange Company, Inc.
**Payment Terms:** Net 21
**Interest Rate:** .75 % per mon. (9% APR)Per MO Statute§ 408.040
**Attorneys' Fees & Costs:** Yes

| Invoice Number | Date of Invoice or Shipment | Date Trust Notice Given | Date Payment Due | No. of Days Past Due | Invoice Amount | Accrued Interest *(through date of chart)* | Payments Received | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|
| 801 | 04/10/24 | 04/10/24 | 05/01/24 | 295 | $ 2,784.00 | $ 205.32 | $ - | $ 2,989.32 |
| 1020 | 06/12/24 | 06/12/24 | 07/03/24 | 232 | $ 882.00 | $ 51.16 | $ - | $ 933.16 |
| 1191 | 06/20/24 | 06/20/24 | 07/11/24 | 224 | $ 1,127.70 | $ 63.15 | $ - | $ 1,190.85 |
| 1451 | 06/23/24 | 06/23/24 | 07/14/24 | 221 | $ 23,040.00 | $ 1,272.96 | $ - | $ 24,312.96 |
| | | | | | $ 27,833.70 | $ 1,592.59 | $ - | $ 29,426.29 |

Principal Amount: $ 27,833.70
Accrued Interest: *Calculated through 02/20/2025* $ 1,592.59
Attorneys' Fees & Costs *(estimated through 02/28/25)*: $ 750.00

**PACA Trust Amount Claimed: $ 30,176.29**



**MELON CORP**
11500 S EASTERN AVE #150,
Henderson, NV 89052
Phone: 602-478-1639

**Invoice #801**

**Sales Confirmation**

**Sales Contact**
Gurdeep Billan

| **BILL TO** | **PICKUP AT** | **CUSTOMER PO#** | **ORDER TYPE** | **REQUESTED DATE** |
|---|---|---|---|---|
| TOM LANGE COMPANY, INC. | Melon Corp | 557575 | Pickup | Apr 10, 2024 |
| 500 N BROADWAY , SUITE #1360 | 400 N LOMBARD ST | | | |
| ST LOUIS, MO 63102 | OXNARD, CA 93030 | | **TERMS** | **DUE DATE** |
| | | | Net 21 | May 01, 2024 |

| Qty | Item | Organic | Unit | Label | Pallets | Weight | Country | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 928 | **STRAWBERY 1 LBS** | | 8 ct | Q Fresh | - | - | US | $3.00 | $2,784.00 |

**Inventory units:** 928     **Total pallets:** 0
**Inventory items:** 1     **Approx. weight:** 0 lb | 0 kg

**Total:  $2,784.00**

Invoice #801 (MELON CORP )
Date ordered: 4/8/2024 04:26 PM
Last updated: 8/8/2024 07:32 AM     SIGNATURE _____    DATE _____

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. In the event any action or proceeding is commenced to enforce the terms of this transaction or to enforce the seller's PACA trust rights, the buyer agrees to pay all costs of enforcement, including all attorneys' fees, together with any cost and expenses, as additional sums owed in connection with this transaction.

**Klinowski Damiano LLP**

*Attorneys at Law*

### *Melon Corp. v Walmart Inc.*

**Claim Amounts Calculated Through:** 2/20/2025
**PACA Creditor / Claimant:** Melon Corp.
**Debtor:** Walmart Inc.
**Payment Terms:** Net 21
**Interest Rate:** .017343% per mon. (6.33% APR) Per AR Code Annotated §16-65-114
**Attorneys' Fees & Costs:** Yes

| Invoice Number | Date of Invoice or Shipment | Date Trust Notice Given | Date Payment Due | No. of Days Past Due | Invoice Amount | Accrued Interest *(through date of chart)* | Payments Received | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|
| 913 | 05/27/24 | 05/27/24 | 06/17/24 | 248 | $ 13,224.00 | $ 576.65 | $ (8,361.90) | $ 5,438.75 |
| 965 | 06/24/24 | 06/24/24 | 07/15/24 | 220 | $ 12,992.00 | $ 502.57 | $ - | $ 13,494.57 |
| | | | | | $ 26,216.00 | $ 1,079.23 | $ (8,361.90) | $ 18,933.33 |

Principal Amount: $ 26,216.00
Accrued Interest: *Calculated through 02/20/25* $ 1,079.23
Payment $ (8,361.90)
Attorneys' Fees & Costs *(estimated through 02/28/25)*: $ 750.00
**PACA Trust Amount Claimed:** $ **19,683.33**



**MELON CORP**
11500 S EASTERN AVE #150,
Henderson, NV 89052
Phone: 602-478-1639

**Invoice #913**

**Sales Confirmation**

**Sales Contact**
Gurdeep Billan

| **BILL TO** | **SHIP TO** | **CUSTOMER PO#** | **ORDER TYPE** | **REQUESTED DATE** |
|---|---|---|---|---|
| WALMART 702 S.W. EIGHT ST , Bentonville, AR 72716 | WALMART DC 7048 2195 NV-439 , SPARKS, NV 89437 | 837322137 | Delivery | May 27, 2024 |
| | | | **TERMS** Net 21 | **DUE DATE** Jun 17, 2024 |

| Qty | Item | Organic | Unit | Label | Pallets | Weight | Country | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 57 | **Watermelon Seedless Chep Plt** | | 45 ct bin | Fresh | - | - | MX | $232.00 | $13,224.00 |

**Inventory units:** 57   **Total pallets:** 0
**Inventory items:** 1   **Approx. weight:** 0 lb | 0 kg

**Total:**   **$13,224.00**

Paid:   ($8,361.90)

Balance:  $ 4,862.10

**CUSTOMER NOTES**
appt#27189334 2 a.m.
Invoice #913 (MELON CORP )
Date ordered: 5/26/2024 07:45 PM
Last updated: 5/26/2024 07:50 PM   SIGNATURE _____   DATE _____

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. In the event any action or proceeding is commenced to enforce the terms of this transaction or to enforce the seller's PACA trust rights, the buyer agrees to pay all costs of enforcement, including all attorneys' fees, together with any cost and expenses, as additional sums owed in connection with this transaction.